# **<u>EXHIBIT 1</u>**



# 2020 REPORT ON MISCONDUCT INVESTIGATIONS

# TABLE OF CONTENTS

**2020 Report on Misconduct Investigations**.................................................................. **2**

    I. Introduction .....................................................................................................................2

    II. Complaint Intake Data ..................................................................................................2

    III. Investigative Efficiency ...............................................................................................6

    IV. Investigative Findings .................................................................................................9

    V. Conclusion ..................................................................................................................11

**Appendices** ....................................................................................................................**12**

    Appendix A: Stages of a Misconduct Investigation ....................................................13

    Appendix B: Complaint Intake Data ............................................................................14

    Appendix C: Processing Time Data .............................................................................22

    Appendix D: Outcomes of Investigations - Investigative Findings Data ...................23

    Appendix E: Outcome of Investigations - Charge Dispositions ..................................33

    Appendix F: Outcome of Investigations - Sustained Number of Charges ..................36

    Appendix G: Disciplinary Actions ...............................................................................46

    Appendix H: Respondent Officers with Numerous Complaints/Allegations .............51

# 2020 REPORT ON MISCONDUCT INVESTIGATIONS

## I. Introduction

A robust and well-functioning accountability system in which officers are held to the highest standards of integrity is critical to BPD's relationship with the Baltimore community, and a priority of the Department. The Public Integrity Bureau (PIB), BPD's internal affairs entity, receives and investigates all allegations of misconduct by members of the Department.

This 2020 Report on Misconduct Investigations will share key trends identified over the course of the 2020 calendar year (CY). Additional details and data regarding misconduct complaints, investigative findings, and discipline rendered can be found in the appendices of this document which show the quarterly breakdown of BPD misconduct investigation data.

## II. Complaint Intake Data

| QUARTER | DATE RANGE |
|---------|------------|
| Q1 2020 | 1/1/2020 – 3/31/2020 |
| Q2 2020 | 4/1/2020 – 6/30/2020 |
| Q3 2020 | 7/1/2020 – 9/30/2020 |
| Q4 2020 | 10/1/2020 – 12/31/2020 |

### Complaints Received[1]

On average, the Baltimore Police Department (BPD) received 264 misconduct complaints per 2020 quarter with a high-water mark of 293 complaints received in Q1 2020 and a yearly low of 229 complaints received in Q2 2020. While the number of complaints received per quarter can fluctuate, the 21.8% drop from Q1 2020 to Q2 2020 was likely influenced by the early stages of the Covid-19 pandemic that decreased person-to-person interactions with the public and changed officer behavior within the Department due to increased social distancing. The Department received the fewest number external complaints from the public during Q2 2020 compared to the rest of 2020 (see Figure 1 for more details), which can be partially attributed to less police-public interaction due to the Governor's stay-at-home order enacted on March 30, 2020.

In total, the Department received 1056 misconduct complaints during the 2020 CY with an average of 2.9 complaints received every day. Each quarter had more externally generated complaints received than complaints generated internally. Moving forward, the Department foresees that there will be an increase in internally generated complaints as the Department continues to champion a culture of internal accountability among BPD Officers and BPD leadership. Part of this process is a larger focus on internal auditing conducted by the Department to ensure policy compliance. As the Department conducts more audits evaluating performance, it is likely that more misconduct violations will be uncovered. Nevertheless, the Department views this as an important step in becoming a self-monitoring agency that strives for as much internal accountability as possible.

---

[1] Complaints fall into a Quarter based on when the Public Integrity Bureau (PIB) received the complaint. For example, a complaint received by PIB in January 2020 about an incident that occurred in December 2019 would be counted as Q1 2020 complaint in this analysis.

*Figure 1*

*Figure 2*





## Demographics of Complaints Received

### Respondents

In 2020, 1353 BPD officers/employees were respondents to misconduct complaints.[2] This data does not indicate that 1353 unique individuals were named as respondents to misconduct complaints, since it is likely that some officers were identified as respondents in multiple misconduct cases. Misconduct complaints can include more than one officer/employee as a respondent, therefore there were 1353 respondents for the 1056 complaints received in 2020. Moreover, the quarter-to-quarter total of respondents closely mirrors the quarterly data on complaints received shown in Figure 1.

Whenever possible, PIB includes the respondents' job title in IAPro, PIB's internal affairs case management system. In 2020, 73.5% of respondents were listed as Police Officers in IAPro. BPD Sergeants and above represented 14.7% of total respondents to misconduct complaints. There was no fluctuation from quarter-to-quarter in terms of breakdown of respondent job title.

PIB also tracks racial and other demographic information for officers who are respondents to misconduct allegations. In 2020, roughly 41% of respondents were African American/Black, 34% were white, and 9% were Hispanic. The percentage of African American/Black and Hispanic respondents closely resembles BPD officer demographics; however, the percentage of white officer respondents is roughly 11% lower than the percentage of white officers employed by BPD (44% white). It is important to note that about 15% of respondents did not have their race/ethnicity listed or it was listed as 'other,' though many of those instances are due to the PIB detective being unable to identify the officer based off of the facts received in the misconduct complaint.

### External (or civilian) Complainants

PIB detectives also track the demographic information of public complainants; however, this data is more inconsistent due to several factors, including but not limited to the complaint being submitted anonymously, the complainant opting not to provide their demographic information, or the detective being unable to confirm the racial/ethnic demographic of the complainant. As a result, roughly 40% of external complainants have their demographic information listed as 'other/unknown.' BPD is working towards ensuring that demographic information is tracked more consistently in the

---

[2] Respondent – the officer or employee who committed the alleged misconduct in the complaint

future through the roll-out of a Unified Complaint Form which includes several demographic questions about the complainant. Nevertheless, these questions are optional and the complainant will continue to have the option to submit a complaint anonymously, therefore external complaint demographics will only be able to show a snapshot of the total data.

Not including the 40% of complainants that did not have their demographics attached to misconduct complaints, 79.1% of complainants were African American/Black, well above the African American/Black share of Baltimore City's population (62.7%). 19.2% of known external civilian complainants were non-Hispanic or non-Latino white, compared to 27.2% for Baltimore City according to recent U.S. Census estimates. Lastly, only 1.4% of known external complainants were Hispanic, whereas that demographic group represents 5.7% of the city's population.

Complainant sex/gender identity data is more readily available than complainant race/ethnicity. Only 12.5% of complainants do not have a sex/gender listed in their respective IAPro misconduct complaint file.

*Figure 3*



Note: Total Number = 610

Counting only the complainants with demographic information available, Figure 3 shows the percentage of complainants who identified as male or female, respectively. Generally, civilian/public complainants tend to be more male than Baltimore City demographics, though this roughly follows national trends in policing that indicate that men experience more direct police-initiated contacts than women.[3]

*Officers with Multiple Complaint Allegations*

---

[3] Erika Harrell and Elizabeth Davis, "Contacts Between Police and the Public, 2018—Statistical Tables," Bureau of Justice Statistics (BJS), December 2020

BPD tracks the number of officers who have persistent or serious misconduct problems, allowing the Department to provide corrective training to the officers with persistent misconduct problems or to identify officers that may not meet BPD departmental values and expectations. The Quarterly Reports on Misconduct Investigations track several different allegation categories, including officers with persistent First Amendment violations, repeated excessive force violations, and multiple criminal misconduct allegations. These reports use a rolling year period to track officers with multiple misconduct allegations in the above mentioned categories. The table below gives the rolling year periods for each quarter.

| Quarter | Rolling Year Period |
|---------|---------------------|
| Q1 2020 | 4/1/2019 – 3/31/2020 |
| Q2 2020 | 7/1/2019 – 6/30/2020 |
| Q3 2020 | 10/1/2019 – 9/30/2020 |
| Q4 2020 | 1/1/2020 – 12/31/2020 |

*Figure 4*



Figure 4 above shows a substantial decrease in the number of officers with three or more excessive force and/or unlawful stops, searches, and arrest (SSA) allegations over the course of 2020. Please note that the data for officers with multiple allegations covers a 'rolling year' period, meaning that the 28 allegations for Q1 2020 includes allegations ranging from 4/1/2019 to 3/31/2020, while on the other hand, the Q4 2020 'rolling year' period is the 2020 calendar year.

The decrease in the number of officers with excessive force and unlawful SSA allegations coincided with the launch of Policy 1115, Use of Force and Policy 1107 De-escalation in November 2019. Officers took part in a Use of Force training in 2019 and a Stops, Searches & Arrest training in 2020. Moreover, officers received a refresher course on the Use of Force training in 2020. Both the policies and the subsequent training could have played a role in decreasing the number of

misconduct allegations for these violations, though it is important to continue to monitor whether these policies and trainings have a sustained impact over time.

*Criminal Misconduct Allegations*

*Figure 5*



The total number of criminal misconduct allegations reduced for each quarter's rolling year period (see table above). Taking only the totals from Q1 2020 and Q4 2020 rolling years, the total number of criminal misconduct allegations decreased by roughly 42% (see Figure 5 for totals). BPD will continue to foster a policing culture that champions ethical policing practices. In 2021, BPD provided officers with Ethical Policing Is Courageous (EPIC) Training, a peer intervention program that taught officers how to intervene when they witness fellow officers on the verge of committing officer misconduct or in the act of committing officer misconduct, including potential criminal misconduct. BPD believes that additional peer intervention will build upon the success in decreasing the number of criminal misconduct allegations through a culture of increased internal accountability.

# III. Investigative Efficiency

## Improvements Made in 2020

Pursuant to Consent Decree ¶ 344(i), administrative misconduct investigations must be completed within 90 days of the initiation of the investigation absent any written request approved by the PIB Deputy Commissioner. BPD shares the sentiment behind this requirement, understanding that timely and thorough misconduct investigations garner public trust, improve internal legitimacy, and increase transparency. While the Department and the Public Integrity Bureau (PIB) remain far from the 90-day Consent Decree requirement, the Department took several notable steps to improve internal investigative processes, reduce the length of investigations while maintaining quality, and investing in PIB through increased staffing.

*Increased Staffing*

PIB is continuing on its path to becoming a fully staffed internal affairs entity. The Bureau started the 2020 CY with 23 general detectives and finished the year with 26 general detectives. Moving forward, PIB staffing is expected to increase 2021 and the Department supported existing staff by providing 40 hours of internal affairs investigator training to PIB detectives and supervisors.

*Internal Reorganization*

PIB restructured investigative squads to improve efficiency and properly distribute resources. Currently, two squads focus on more minor misconduct violations, one squad conducts Preliminary Discipline Offers (PDOs), three squads focus on serious misconduct investigations that require more involved investigations, and one squad conducts ethics investigations. Moreover, each investigative unit now has their own assigned Captain-level supervisor who acts as the final reviewer to ensure investigative quality.

*Policy 321, Expedited Resolution of Minor Misconduct (ERMM)*

BPD is currently piloting Policy 321, Expedited Resolution of Minor Misconduct (ERMM) which allows for more efficient resolution of a set list of approved minor policy violations without a formal investigation and to apply consistency in the application of discipline for minor misconduct. ERMM allows an officer to take responsibility for eligible minor policy violations and accept discipline through this expedited process. If an officer does not accept the discipline, the case is referred to PIB for investigation. Only internally generated complaints are eligible for ERMM. The pilot began in November of 2019 and included 3 out of 12 minor policy violations. BPD, in collaboration with the U.S. Department of Justice and the Monitoring Team, expanded the pilot to 4 minor policy violations in early 2021. Policy 321 has reduced the amount of minor cases for PIB detectives, allowing them to focus on more serious misconduct complaints or publically generated complaints that frequently require more investigative steps.

## Investigative Efficiency - Average Number of Days from Complaint Notification to Investigation Completed[4]

*Figure 6*



---

[4] The data presented below is based on cases that were completed within each Quarter. For example, if a case took 200 days to be completed and was ultimately completed in Feb 2020, then that 200 days would be counted in the Q1 2020 data set.

The Department saw a significant drop in the average number of days that it took to complete administrative misconduct investigations between Q1 and Q4 of 2020. Taking the averages from Q1 2020 (314.5) and Q4 2020 (265.6), the average number of days that it took for BPD to complete investigations decreased by nearly 16% (see Figure 6 for a full breakdown).

The Department did not see much change in the first three quarters; however, the initial stages of the Covid-19 pandemic presented new challenges in conducting administrative investigations for PIB personnel. The significant drop from Q3 to Q4 is a result of the previously mentioned steps to improve PIB's capacity to fully investigative misconduct allegations in a timely manner.

## Investigative Efficiency – Meeting the 90 Day Requirement

As mentioned above, BPD is working towards coming into compliance with Consent Decree ¶ 344(i), which stipulates that administrative investigations must be completed within 90 days. While BPD remains far from that benchmark, the percentage of cases that were completed within 90 days increased nearly three-fold from Q1 2020 to Q4 2020 (5.2% to 14.5%), mirroring the Q4 2020 improvements in average case time (see Figure 5 for more details)

*Figure 7*



BPD projects that the percentage of misconduct cases that are completed within 90 days will increase as the ERMM pilot continues to expand, PIB increases staffing and detective capacity, and PIB leverages new training given to PIB detectives and supervisors in April 2021.

# IV. Investigative Findings

## Investigative Process Overview

At the end of the PIB-led administrative investigation, PIB attaches the misconduct case with one of four possible outcomes, Sustained, Not Sustained, Unfounded, or Exonerated. The investigation is completed when the investigator has collected enough evidence to determine a finding for each allegation in the case. The case file then goes up the PIB chain of command for review. If PIB Command does not sustain any allegations in the case, then they issue a disposition for the case of not sustained, unfounded, or exonerated, and the case is closed. If PIB Command sustains any allegations in the case, then a charging document is drafted by Legal Affairs and the case and charges are presented to the Disciplinary Review Committee (DRC).

*Figure 8*



The four possible case findings are the following:



In total, there were 1789 case investigative findings during the 2020 calendar year.[5] On average, there were 447 case findings per quarter. A misconduct case can have more than one allegation, and a finding is attached to each allegation. Nevertheless, in any case where one of the allegations' findings is "sustained", that case is counted as a "sustained case". For example, one case alleges discriminatory policing and abusive language. Discriminatory policing was "not sustained", but abusive language was "sustained". The case would be counted, for purposes of this analysis, as "sustained."

*Figure 9*



Figure 8 shows both the total and percentage of investigative findings for 2020 with the most common finding being Unfounded. However, the percentage of Sustained investigative findings increased over the course of the year, eventually becoming the most common investigative case finding in Q4 2020 (see Figure 9 for comparison between Sustained and Not Sustained findings).

The increase in the quarterly percentage Sustained findings during the second half of 2020, as shown in Figure 9, coincided with a decrease in Not Sustained findings. The percentage of Unfounded and Exonerated findings remained close to their share of the CY 2020 investigative findings, never deviating by more than 6% of their yearly percentage for any given quarter. Lastly, Figure 10 shows the total number of investigative findings per quarter. The total number of investigative findings consistently decreased during 2020 quarters, starting with 572 in Q1 2020 and finishing with 339 in Q4 2020.

---

[5] Total comes from the number of cases where PIB attached a finding. If a case was given a finding in 2020, but the case was received by PIB in 2019, then the finding data would be tallied in 2020 for the purposes of this analysis.

*Figure 10*



## V. Conclusion

This yearly analysis and review illustrates the progress that the Department has made in improving its internal affairs processes. The Public Integrity Bureau (PIB) is receiving and investigating allegations of officer misconduct more thoroughly, effectively, and efficiently. However, even though progress was made in several key areas, the Department recognizes that there are several areas that show room for improvement, including conducting administrative misconduct investigations in a more timely manner and capturing more demographic data for complainants. In order to ensure that the public receives the most transparent and accurate product possible, BPD will continually review its data practices to ensure that the data is accurate, consistent, and presentable.

# APPENDICES

**A. Stages of a Misconduct Investigation**

**B. Complaint Intake Data**

**C. Possessing Time Data**

**D. Outcomes of Investigations – Investigative Findings Data**

**E. Outcomes of Investigations – Charge Disposition Data**

**F. Outcomes of Investigations – Sustained Number of Charges Data**

**G. Disciplinary Actions Data**

**H. Respondent Officers with Numerous Complaints/Allegations Data**

## DISCLAIMER REGARDING DATA USED IN THIS REPORT AND APPENDICES:

*The data in this report's appendices show a snapshot of BPD complaint intake and misconduct investigation related data at the time that it was pulled from IAPro, BPD's misconduct case management system. Cases are continuously updated with additional details such as updated demographics, new allegations, and additional respondents, witnesses, or complainants. The data in this report was pulled in Q1-Q2 2021. Moreover, the data is manually pulled from IAPro, tabulated, and then organized into tables for public and internal use. Due to the human-involved process, it is possible that some tables may include minor clerical errors that result in incorrect data or typos. Nevertheless, the Department is confident that the table below show an overall picture of the misconduct investigation process, from complaint intake to discipline rendered. Moving forward, BPD is exploring methods to improve data collection through the development of a Public Integrity Bureau (PIB) Dashboard that reduces the amount of possible human error, provides instant analysis, trends, and reports for BPD misconduct investigations, and updates data automatically through a connection with existing BPD information management platforms.*

# Appendix A: Stages of a Misconduct Investigation

**Every misconduct complaint received by the Public Integrity Bureau (PIB) will pass through the following stages:**



**INTAKE**

1. PIB receives a complaint accusing a BPD member (the respondent) of misconduct.

2. This complaint forms the basis of a case, which is assigned a case number.

3. PIB Intake creates a digital casebook in IAPro.



**CLASSIFICATION**

1. PIB Intake examines the complaint to determine which allegations are contained within it.

2. PIB Intake classifies the allegations of the case based solely on the narrative of the complainant.

3. If, during the course of the investigation, a PIB detective uncovers additional possible misconduct, then the PIB detective adds these allegations to the case.



**ASSIGNMENT**

1. PIB assigns the case to an investigator, who affirms they do not have any conflicts of interest.

2. If conflicts of interest emerge during the investigation, then a PIB supervisor reassigns the case to a different investigator.



**INVESTIGATION**

1. The investigation is completed when the investigator has collected enough evidence to determine a finding for each allegation in the case.

2. There are four possible findings for any allegation:

**Sustained:** The conduct did occur and was a violation of BPD policy.

**Not Sustained:** BPD cannot determine whether misconduct occurred.

**Unfounded:** The conduct did not occur or was not the act of the respondent.

**Exonerated:** The conduct occurred, but it was not a violation of BPD policy.

3. A finding of "sustained" or "exonerated" require a "preponderance of the evidence" standard of proof, meaning the finding is more likely true than not true. A finding of "unfounded" requires a "clear and convincing" standard of proof, meaning the evidence is "certain, plain to the understanding, and unambiguous," and convincing.



**REVIEW**

1. The PIB supervisor reviews the case for thoroughness, completeness, timeliness and that the required standard of proof is met to justify each finding.

2. The PIB supervisor passes the case up the PIB chain of command, with each level of command reviewing the findings for each allegation.

3. If no allegations are sustained, the case will be given a finding of not sustained, unfounded or exonerated, and the case is closed.

4. If any allegation is sustained, a charging document is drafted by Legal Affairs and the case and charges are presented to the Disciplinary Review Committee (DRC).



**DISCIPLINE**

1. The DRC reviews the findings for each case that includes a sustained allegation.

2. The DRC issues a disciplinary recommendation based on the Disciplinary Matrix, the circumstances of the case, and the respondent's history.

3. Discipline is imposed when:

- Respondent accepts the recommended discipline, or
- Respondent, through counsel, negotiates agreed discipline with the Department that is less severe than the recommended discipline, or
- Respondent elects a hearing on the allegations, and the hearing board concludes that the respondent committed the alleged misconduct. The Police Commissioner reviews the decision and may increase or approve the final discipline recommended by the hearing board.

# Appendix B: Complaint Intake Data

*Data for Complaint Intake is based off of the date that the complaint was received by PIB. For example, if the incident spawning the complaint occurred in March 2020 (Q1), but the complaint was received in April 2020 (Q2), then the data connected to that incident/complaint would be counted as Quarter 2 in the tables below.*

## Source of Complaint

| Quarter 1 | | | Quarter 2 | | |
|---|---|---|---|---|---|
| External | Internal | Total | External | Internal | Total |
| 163 | 130 | 293 | 121 | 108 | 229 |
| Quarter 3 | | | Quarter 4 | | |
| External | Internal | Total | External | Internal | Total |
| 162 | 97 | 259 | 150 | 125 | 275 |

## Respondents by District/Command

| District or Command | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Central | 12 | 7 | 19 | 8 | 6 | 14 | 11 | 8 | 19 | 11 | 15 | 26 |
| Eastern | 33 | 20 | 53 | 8 | 19 | 27 | 11 | 5 | 16 | 8 | 16 | 24 |
| Northeast | 36 | 14 | 50 | 12 | 12 | 24 | 20 | 10 | 30 | 22 | 13 | 35 |
| Northern | 22 | 12 | 34 | 11 | 18 | 29 | 24 | 13 | 37 | 30 | 5 | 35 |
| Northwest | 15 | 9 | 24 | 18 | 5 | 23 | 12 | 13 | 25 | 20 | 6 | 26 |
| Southeast | 14 | 12 | 26 | 7 | 4 | 11 | 14 | 5 | 19 | 4 | 5 | 9 |
| Southern | 13 | 12 | 25 | 16 | 5 | 21 | 16 | 25 | 41 | 20 | 11 | 31 |
| Southwest | 20 | 12 | 32 | 9 | 3 | 12 | 13 | 7 | 20 | 5 | 14 | 19 |
| Western | 12 | 5 | 17 | 18 | 11 | 29 | 23 | 14 | 37 | 18 | 8 | 26 |
| Specialized Unit | 37 | 29 | 66 | 35 | 43 | 78 | 36 | 32 | 68 | 48 | 47 | 95 |
| Unknown | 15 | 9 | 24 | 16 | 6 | 22 | 16 | 8 | 24 | 20 | 11 | 31 |
| **Total** | **229** | **141** | **370** | **158** | **132** | **290** | **196** | **140** | **336** | **206** | **151** | **357** |

## Specialized Units by Bureau

| Bureau | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Administrative | 7 | 14 | 21 | 4 | 19 | 23 | 8 | 13 | 21 | 5 | 17 | 22 |
| Compliance | 2 | 4 | 6 | 8 | 2 | 10 | 3 | 2 | 5 | 2 | 2 | 4 |
| Office of the Police Commissioner | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 |
| Operations | 28 | 11 | 39 | 23 | 21 | 44 | 21 | 12 | 33 | 41 | 24 | 65 |
| Public Integrity | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 3 | 6 | 0 | 4 | 4 |
| **Total** | **37** | **29** | **66** | **35** | **43** | **78** | **36** | **32** | **68** | **48** | **47** | **95** |

## Rank of Respondent

| Rank | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Civilian | 1 | 5 | 6 | 1 | 4 | 5 | 2 | 4 | 6 | 2 | 2 | 4 |
| Police Cadet | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Police Officer Trainee | 16 | 10 | 26 | 0 | 1 | 1 | 2 | 3 | 5 | 1 | 3 | 4 |
| Police Officer | 164 | 97 | 261 | 118 | 103 | 221 | 145 | 100 | 245 | 157 | 110 | 267 |
| Sergeant | 23 | 18 | 41 | 20 | 23 | 43 | 24 | 19 | 43 | 22 | 24 | 46 |
| Lieutenant | 2 | 2 | 4 | 3 | 1 | 4 | 1 | 2 | 3 | 3 | 4 | 7 |
| Captain | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Major/Director | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 2 |
| Lieutenant Colonel | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Unknown | 20 | 7 | 27 | 16 | 0 | 16 | 22 | 10 | 32 | 20 | 6 | 26 |
| **Total** | **229** | **141** | **370** | **158** | **132** | **290** | **196** | **140** | **336** | **206** | **151** | **357** |

*Note: Some rank information is not available in the HR system, and therefore BPD cannot automatically pull the rank of every respondent.*

*Note 2: "Civilian" encompasses non-sworn BPD employees who are the respondents to a misconduct complaint*

## Nature of Contact

| Nature of Contact | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Call for Service | 7 | 1 | 8 | 0 | 0 | 0 | 7 | 0 | 7 | 5 | 0 | 5 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Off Duty | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| On View | 1 | 1 | 2 | 1 | 0 | 1 | 1 | 1 | 2 | 0 | 0 | 0 |
| Other | 2 | 1 | 3 | 0 | 4 | 4 | 2 | 3 | 5 | 3 | 0 | 3 |
| **Total** | **10** | **3** | **13** | **2** | **4** | **6** | **11** | **4** | **15** | **8** | **1** | **9** |

*Note: All others have no nature of contact listed.*

## Allegations: Total by Category

*The tables below show the data for total allegations per Quarter. It is important to note that complaints can have multiple allegations and more than one respondent officer. Also, allegations are not limited to the initial complaint, for example, additional allegations can be added to the case over the course of PIB's investigation.*

| Nature of Allegation | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Conduct Unbecoming of a Police Officer/ Employee | 68 | 15 | 83 | 22 | 13 | 35 | 35 | 13 | 48 | 18 | 12 | 30 |
| CRB-Eligible | 67 | 10 | 77 | 54 | 9 | 63 | 52 | 8 | 60 | 75 | 3 | 78 |
| Criminal Misconduct Allegations | 34 | 5 | 39 | 22 | 5 | 27 | 11 | 1 | 12 | 19 | 2 | 21 |
| Neglect of Duty | 79 | 80 | 159 | 37 | 53 | 90 | 61 | 78 | 139 | 70 | 94 | 164 |
| Other Misconduct | 112 | 62 | 174 | 51 | 58 | 109 | 49 | 42 | 91 | 53 | 48 | 101 |
| Other Serious Misconduct | 14 | 5 | 19 | 14 | 7 | 21 | 11 | 8 | 19 | 3 | 7 | 10 |
| **Total** | **374** | **177** | **551** | **200** | **145** | **345** | **219** | **150** | **369** | **238** | **166** | **404** |

## CRB-Eligible Allegations

| Nature of Allegation | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Abusive or Discriminatory Language | 10 | 0 | 11 | 8 | 0 | 8 | 13 | 0 | 13 | 5 | 0 | 5 |
| Excessive Force | 8 | 5 | 13 | 12 | 9 | 21 | 9 | 5 | 14 | 16 | 2 | 18 |
| False Arrest | 22 | 4 | 26 | 26 | 0 | 26 | 6 | 2 | 8 | 26 | 1 | 27 |
| False Imprisonment | 4 | 1 | 4 | 0 | 0 | 0 | 6 | 1 | 7 | 8 | 0 | 8 |
| Harassment | 23 | 0 | 23 | 8 | 0 | 0 | 18 | 0 | 18 | 20 | 0 | 20 |
| **Total** | **67** | **10** | **77** | **54** | **9** | **63** | **52** | **8** | **60** | **75** | **3** | **78** |

## Criminal Misconduct Allegations

| Nature of Allegation | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Domestic Violence | 4 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 3 |
| Driving Under the Influence (DUI) | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Felony | 2 | 0 | 2 | 4 | 0 | 4 | 1 | 0 | 1 | 1 | 0 | 1 |
| Misdemeanor | 16 | 2 | 18 | 4 | 2 | 6 | 4 | 1 | 5 | 4 | 0 | 4 |
| Overtime Related | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Planting Evidence | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Sexual Misconduct | 0 | 0 | 0 | 3 | 1 | 4 | 2 | 0 | 2 | 3 | 0 | 3 |
| Theft Related | 5 | 3 | 8 | 10 | 1 | 11 | 4 | 0 | 4 | 7 | 1 | 8 |
| Total | 34 | 5 | 39 | 22 | 5 | 27 | 11 | 1 | 12 | 19 | 2 | 21 |

## Non-Criminal Serious Misconduct Allegations

| Nature of Allegation | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Discriminatory Policing | 0 | 0 | 0 | 5 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| Failure to Supervise | 3 | 2 | 5 | 1 | 2 | 3 | 1 | 3 | 4 | 2 | 3 | 5 |
| False Statement/Report | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| False Statement/Untruthfulness | 10 | 3 | 13 | 6 | 5 | 11 | 9 | 2 | 11 | 0 | 4 | 4 |
| Retaliation | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 2 | 0 | 0 | 0 |
| Total | 14 | 5 | 19 | 14 | 7 | 21 | 11 | 8 | 19 | 3 | 7 | 10 |

## Other Misconduct Allegations

| Nature of Allegation | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Absent Without Leave (Awol) | 0 | 6 | 6 | 0 | 5 | 5 | 0 | 3 | 3 | 0 | 7 | 7 |
| Abuse of Discretion/Authority | 2 | 1 | 3 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| Computer/Email/Internet Misuse | 2 | 0 | 2 | 2 | 1 | 3 | 1 | 0 | 1 | 1 | 7 | 8 |
| Criminal Association | 0 | 1 | 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discourtesy | 21 | 1 | 22 | 9 | 0 | 9 | 13 | 0 | 13 | 13 | 1 | 14 |

| Domestic Incident | 1 | 0 | 1 | 2 | 0 | 2 | 5 | 2 | 7 | 4 | 1 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Failure to Appear in Court (Fta) | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Failure to Intervene | 13 | 0 | 13 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Fail to Attend and Complete Required Training | 0 | 7 | 7 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Operate Bwc as Required | 4 | 11 | 15 | 5 | 5 | 10 | 4 | 6 | 10 | 5 | 3 | 8 |
| Failure to Report Use of Force | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Write Report | 8 | 0 | 8 | 2 | 0 | 2 | 4 | 1 | 5 | 6 | 0 | 6 |
| Impairing First amendment Rights | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Seizure of Personal Property | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Improper Search | 3 | 0 | 3 | 5 | 0 | 5 | 0 | 0 | 0 | 2 | 1 | 3 |
| Improper Stop | 9 | 0 | 9 | 11 | 0 | 11 | 2 | 0 | 2 | 0 | 0 | 0 |
| Improper Stop/Search /Seizure | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| Improper Strip Search | 15 | 2 | 17 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| Inappropriate Association | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inappropriate Comments and/or Gesture(S) | 4 | 2 | 6 | 5 | 3 | 8 | 4 | 3 | 7 | 4 | 0 | 4 |
| Inappropriate Workplace Conduct | 1 | 8 | 9 | 0 | 4 | 4 | 0 | 7 | 7 | 0 | 7 | 7 |
| Insubordination | 3 | 1 | 4 | 0 | 5 | 5 | 0 | 4 | 4 | 0 | 4 | 4 |
| Interference with Civilians' Protected Free Expression /Speech | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Interfering with Right to Assemble | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Lateness for Duty | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lawsuit Filed | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Neglect/Bwc | 6 | 0 | 6 | 1 | 0 | 1 | 1 | 3 | 4 | 2 | 1 | 3 |
| Neglect/Fail to Attend and Complete Required Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 |
| Neglect / Failure to Report Use of Force | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neglect/Failure to Write Report | 2 | 1 | 3 | 1 | 0 | 1 | 3 | 0 | 3 | 3 | 0 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neglect/Firearms Related | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neglect/General | 9 | 0 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neglect/Prisoner Related | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 2 | 3 |
| Negligent Use/Handling of Taser | 0 | 3 | 3 | 0 | 5 | 5 | 0 | 3 | 3 | 0 | 0 | 0 |
| Negligent Use/Handling/Storage of Firearms | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 |
| Race-Based Profiling | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Respondent in Civil Protective Order | 1 | 0 | 1 | 3 | 0 | 3 | 2 | 0 | 2 | 2 | 0 | 2 |
| Securing/Treatment of People Being Detained or Transported | 1 | 3 | 4 | 0 | 4 | 4 | 0 | 8 | 8 | 0 | 5 | 5 |
| Unsafe Operation of Departmental Vehicle | 5 | 0 | 5 | 3 | 1 | 4 | 4 | 0 | 4 | 4 | 1 | 5 |
| Vehicle Pursuit Violation | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 2 |
| Workplace Harassment | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **112** | **62** | **174** | **51** | **58** | **109** | **49** | **42** | **91** | **53** | **48** | **101** |

## Demographics of Respondents

| | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Age** | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| <20 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-29 | 50 | 33 | 82 | 39 | 30 | 69 | 47 | 29 | 76 | 41 | 27 | 68 |
| 30-39 | 80 | 43 | 124 | 57 | 52 | 109 | 68 | 46 | 114 | 65 | 50 | 115 |
| 40-49 | 52 | 37 | 89 | 33 | 33 | 66 | 34 | 30 | 64 | 55 | 37 | 92 |
| 50-59 | 26 | 19 | 45 | 11 | 16 | 27 | 23 | 25 | 48 | 24 | 31 | 55 |
| ≥60 | 1 | 0 | 1 | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 2 |
| Unknown | 20 | 7 | 27 | 16 | 0 | 16 | 22 | 8 | 30 | 20 | 5 | 25 |
| **Total** | **229** | **141** | **370** | **158** | **132** | **290** | **196** | **140** | **336** | **206** | **151** | **357** |

| | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sex** | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Female | 21 | 22 | 43 | 12 | 25 | 37 | 21 | 17 | 38 | 18 | 22 | 40 |
| Male | 188 | 112 | 300 | 130 | 107 | 237 | 153 | 115 | 268 | 167 | 123 | 290 |
| Unknown | 20 | 7 | 27 | 16 | 0 | 16 | 22 | 8 | 30 | 21 | 6 | 27 |
| **Total** | **229** | **141** | **370** | **158** | **132** | **290** | **196** | **140** | **336** | **206** | **151** | **357** |
| | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |

| Race | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | 90 | 84 | 174 | 47 | 65 | 112 | 68 | 55 | 123 | 79 | 62 | 141 |
| Amer-Indian | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| Asian | 6 | 3 | 9 | 2 | 2 | 4 | 5 | 1 | 6 | 4 | 1 | 5 |
| Hispanic | 27 | 11 | 38 | 12 | 13 | 25 | 8 | 16 | 24 | 18 | 15 | 33 |
| Other | 0 | 0 | 0 | 3 | 0 | 3 | 2 | 0 | 2 | 3 | 0 | 3 |
| Unknown | 29 | 12 | 41 | 24 | 13 | 37 | 38 | 13 | 51 | 38 | 22 | 60 |
| White | 77 | 31 | 108 | 70 | 38 | 108 | 75 | 55 | 130 | 64 | 50 | 114 |
| **Total** | **229** | **141** | **370** | **158** | **132** | **290** | **196** | **140** | **336** | **206** | **151** | **357** |

Note: Age is based on date of birth to the day the complaint was received.

Note 2: Unknown did not have date of birth, sex, or race listed in IAPro.

## Demographics of Complainants

| | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Age | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| <20 | 3 | 0 | 3 | 6 | 1 | 7 | 5 | 0 | 5 | 5 | 0 | 5 |
| 20-29 | 31 | 4 | 35 | 15 | 5 | 20 | 22 | 6 | 28 | 22 | 9 | 31 |
| 30-39 | 40 | 45 | 85 | 24 | 28 | 52 | 29 | 27 | 56 | 33 | 37 | 70 |
| 40-49 | 20 | 50 | 70 | 16 | 40 | 56 | 20 | 38 | 58 | 14 | 47 | 61 |
| 50-59 | 11 | 28 | 39 | 9 | 30 | 39 | 23 | 18 | 41 | 17 | 38 | 55 |
| ≥60 | 6 | 1 | 7 | 5 | 4 | 9 | 4 | 3 | 7 | 7 | 1 | 8 |
| Unknown | 77 | 2 | 79 | 65 | 3 | 68 | 88 | 5 | 93 | 80 | 4 | 84 |
| **Total** | **188** | **130** | **318** | **140** | **111** | **251** | **191** | **97** | **288** | **178** | **136** | **314** |

| | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sex | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| Female | 75 | 20 | 95 | 67 | 30 | 97 | 78 | 19 | 97 | 66 | 28 | 94 |
| Male | 86 | 109 | 195 | 61 | 81 | 142 | 90 | 76 | 166 | 87 | 107 | 194 |
| Unknown | 27 | 1 | 28 | 12 | 0 | 12 | 23 | 2 | 25 | 25 | 1 | 26 |
| **Total** | **188** | **130** | **318** | **140** | **111** | **251** | **191** | **97** | **288** | **178** | **136** | **314** |

| | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Race | External | Internal | Total | External | Internal | Total | External | Internal | Total | External | Internal | Total |
| African American | 87 | 59 | 146 | 73 | 62 | 135 | 89 | 45 | 134 | 81 | 75 | 156 |
| Amer-Indian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Asian | 0 | 2 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hispanic | 2 | 6 | 8 | 2 | 5 | 7 | 1 | 6 | 7 | 1 | 7 | 8 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| Unknown | 70 | 3 | 73 | 54 | 3 | 57 | 76 | 4 | 80 | 78 | 5 | 83 |
| White | 29 | 60 | 89 | 11 | 41 | 52 | 22 | 41 | 63 | 18 | 48 | 66 |
| **Total** | **188** | **130** | **318** | **140** | **111** | **251** | **191** | **97** | **288** | **178** | **136** | **314** |

*Note: Age is based on date of birth to the day the complaint was received.*

*Note 2: Unknown did not have date of birth, sex, or race listed in IAPro.*

# Appendix C: Processing Time Data

| Days from Notification of the Department to Investigation Completed | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Average Days | 314.5 | 320.3 | 312.2 | 265.6 |
| Median Days | 342 | 341 | 343 | 317 |
| **Days from Notification of Department to Charge Disposition** | **Quarter 1** | **Quarter 2** | **Quarter 3** | **Quarter 4** |
| Average Days | 434.4 | 505.6 | 351.9 | 313.1 |
| Median Days | 404 | 440 | 349.5 | 238 |

# Appendix D: Outcomes of Investigations - Investigative Findings Data

This section provides data on investigative findings of allegations, charge dispositions (from Trial Boards, joint negotiated settlements, and respondents accepting the DRC's disciplinary recommendations), sustained number of charges, and disciplinary actions during Q1 2020.

It is important to note the difference between allegations and charges, both of which play a part in the outcome of investigations. An allegation is the complainant's view of conduct committed by a BPD member that is sent to PIB for investigation. The PIB investigator makes an investigative determination based on the complainant's allegation and the facts uncovered during their investigation. On the other hand, charges come from the legal language which outlines the policy violation of which the BPD employee has found to have violated.

The investigative findings tables are the results of the misconduct investigation conducted by PIB investigators/detectives. When the investigator collects enough evidence to determine a finding for each allegation in the case, they assign an investigative finding to each allegation. The investigative finding can be only one of the four findings described below.

| | |
|---|---|
| **Sustained** The alleged conduct did occur and was a violation of BPD policy. | **Not Sustained** BPD cannot determine whether misconduct occurred. |
| **Unfounded** The alleged conduct did not occur or was not the act of the respondent. | **Exonerated** The alleged conduct occurred, but it was not a violation of BPD policy. |

## Findings by Case

*Note regarding Total Findings table below: The data below shows the case findings per 2020 Quarter. In situations where cases have more than one allegation with different findings, the overall case is still given one finding. For example, if a case has two allegations, one Sustained and one Unfounded, the overall case will be listed as Sustained. Subsequent tables in this appendix will provide the findings by allegation.*

| Total Findings | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Sustained | 108 | 76 | 121 | 123 |
| Not Sustained | 172 | 128 | 89 | 62 |
| Unfounded | 209 | 192 | 141 | 118 |
| Exonerated | 83 | 61 | 70 | 36 |
| **Total** | **572** | **457** | **421** | **339** |

Finding Date (the date that PIB signs-off on a case) in Quarter

# Findings by Nature of Allegation

Note regarding Findings by Nature of Allegation table below: A finding is attached to a specific allegation at the end of an investigation, and a single case can contain multiple allegations, each with their own finding. If a case has two allegations, both of the findings will be listed in the tables below even if they are the same finding.

| Nature of Allegation | Quarter 1 | | | | | Quarter 2 | | | | | Quarter 3 | | | | | Quarter 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
| Conduct Unbecoming a Police Officer/Employee | 40 | 89 | 139 | 37 | 305 | 33 | 69 | 129 | 27 | 258 | 33 | 60 | 72 | 13 | 178 | 18 | 27 | 22 | 6 | 73 |
| CRB Eligible | 10 | 53 | 130 | 56 | 249 | 9 | 48 | 119 | 40 | 216 | 2 | 29 | 69 | 25 | 125 | 8 | 19 | 55 | 3 | 85 |
| Criminal Misconduct | 18 | 19 | 18 | 9 | 64 | 8 | 15 | 28 | 8 | 59 | 15 | 22 | 26 | 3 | 66 | 0 | 11 | 12 | 1 | 24 |
| Neglect of Duty | 48 | 83 | 93 | 34 | 258 | 28 | 61 | 88 | 33 | 210 | 56 | 51 | 54 | 41 | 202 | 70 | 46 | 53 | 27 | 196 |
| Other Misconduct Allegations | 61 | 99 | 95 | 40 | 295 | 59 | 94 | 120 | 32 | 305 | 62 | 75 | 78 | 29 | 244 | 72 | 36 | 46 | 29 | 183 |
| Other Serious Misconduct | 7 | 4 | 12 | 0 | 23 | 6 | 28 | 21 | 4 | 59 | 12 | 19 | 11 | 5 | 47 | 7 | 4 | 13 | 2 | 26 |
| Total | 184 | 347 | 487 | 176 | 1194 | 143 | 315 | 505 | 144 | 1107 | 180 | 256 | 310 | 116 | 862 | 175 | 143 | 201 | 68 | 587 |

Finding Date (date of allegation findings) in Quarter

## CRB-Eligible Allegations

| Nature of Allegation | Q1 Sustained | Q1 Not Sustained | Q1 Unfounded | Q1 Exonerated | Q1 Total | Q2 Sustained | Q2 Not Sustained | Q2 Unfounded | Q2 Exonerated | Q2 Total | Q3 Sustained | Q3 Not Sustained | Q3 Unfounded | Q3 Exonerated | Q3 Total | Q4 Sustained | Q4 Not Sustained | Q4 Unfounded | Q4 Exonerated | Q4 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abusive or Discriminatory Language | 5 | 2 | 13 | 2 | 22 | 1 | 9 | 11 | 4 | 25 | 1 | 1 | 3 | 0 | 5 | 4 | 3 | 5 | 0 | 12 |
| Excessive Force | 4 | 16 | 28 | 20 | 68 | 5 | 9 | 23 | 27 | 64 | 1 | 0 | 7 | 17 | 25 | 3 | 4 | 6 | 3 | 16 |
| False Arrest or False Imprisonment | 0 | 16 | 28 | 14 | 58 | 2 | 23 | 30 | 4 | 59 | 0 | 14 | 27 | 8 | 49 | 1 | 5 | 30 | 0 | 36 |
| Harassment | 1 | 19 | 61 | 20 | 101 | 1 | 7 | 55 | 5 | 68 | 0 | 14 | 32 | 0 | 46 | 0 | 7 | 14 | 0 | 21 |
| Total | 10 | 53 | 130 | 56 | 249 | 9 | 48 | 119 | 40 | 216 | 2 | 29 | 69 | 25 | 125 | 8 | 19 | 55 | 3 | 85 |

## Criminal Misconduct Allegations

| Nature of Allegation | Q1 Sustained | Q1 Not Sustained | Q1 Unfounded | Q1 Exonerated | Q1 Total | Q2 Sustained | Q2 Not Sustained | Q2 Unfounded | Q2 Exonerated | Q2 Total | Q3 Sustained | Q3 Not Sustained | Q3 Unfounded | Q3 Exonerated | Q3 Total | Q4 Sustained | Q4 Not Sustained | Q4 Unfounded | Q4 Exonerated | Q4 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic Violence | 1 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 2 | 1 | 1 | 0 | 4 | 0 | 2 | 1 | 0 | 3 |
| Driving under the Influence (DUI) | 2 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| Misconduct in Office | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Felony | 2 | 2 | 2 | 0 | 6 | 0 | 1 | 3 | 0 | 4 | 2 | 1 | 3 | 0 | 6 | 0 | 1 | 0 | 0 | 1 |

| | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Misdemeanor | 3 | 13 | 8 | 0 | 24 | 4 | 9 | 8 | 2 | 23 | 8 | 14 | 19 | 0 | 41 | 0 | 6 | 4 | 1 | 11 |
| Overtime Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Planting Evidence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 2 | 5 | 0 | 0 | 3 | 0 | 3 |
| Sexual Misconduct | 1 | 1 | 3 | 0 | 5 | 0 | 1 | 3 | 0 | 4 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| Theft Related | 8 | 2 | 5 | 9 | 24 | 0 | 2 | 13 | 6 | 21 | 0 | 4 | 0 | 0 | 4 | 0 | 2 | 4 | 0 | 6 |
| **Total** | **18** | **19** | **18** | **9** | **64** | **8** | **15** | **28** | **8** | **59** | **15** | **22** | **26** | **3** | **66** | **0** | **11** | **12** | **1** | **24** |

## Non-Criminal Serious Misconduct Allegations

| Nature of Allegation | Quarter 1 | | | | | Quarter 2 | | | | | Quarter 3 | | | | | Quarter 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
| Failure to Supervise | 3 | 0 | 3 | 0 | 6 | 1 | 7 | 1 | 4 | 13 | 6 | 4 | 3 | 1 | 14 | 2 | 1 | 1 | 1 | 5 |
| False Statement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| False Statement/Report | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| False Statement/ Untruthfulness | 4 | 2 | 8 | 0 | 14 | 4 | 15 | 16 | 0 | 35 | 3 | 13 | 7 | 4 | 27 | 3 | 2 | 11 | 1 | 17 |
| Retaliation | 0 | 2 | 1 | 0 | 3 | 0 | 5 | 4 | 0 | 9 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 3 |
| **Total** | **7** | **4** | **12** | **0** | **23** | **6** | **28** | **21** | **4** | **59** | **12** | **19** | **11** | **5** | **47** | **7** | **4** | **13** | **2** | **26** |

## Other Misconduct Allegations

| Nature of Allegation | Quarter 1 | | | | | Quarter 2 | | | | | Quarter 3 | | | | | Quarter 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
| Absent Without Leave (AWOL) | 2 | 0 | 2 | 0 | 4 | 1 | 3 | 1 | 1 | 6 | 0 | 1 | 1 | 1 | 3 | 2 | 4 | 0 | 0 | 6 |
| Abuse of Discretion/Authority | 0 | 1 | 5 | 5 | 11 | 1 | 5 | 4 | 2 | 12 | 0 | 1 | 6 | 0 | 7 | 0 | 0 | 2 | 0 | 2 |
| BWC Violation | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BWC Violation/Late Activation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| Computer/Email/Internet Misuse | 1 | 3 | 4 | 1 | 9 | 4 | 4 | 1 | 0 | 9 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 2 |
| Criminal Association | 0 | 2 | 1 | 0 | 3 | 0 | 2 | 2 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Discourtesy | 1 | 0 | 8 | 1 | 10 | 2 | 5 | 18 | 0 | 25 | 1 | 18 | 19 | 2 | 40 | 3 | 3 | 18 | 0 | 24 |
| Discriminatory Policing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 2 | 4 | 0 | 6 | 0 | 0 | 2 | 0 | 2 |
| Domestic Incident | 1 | 5 | 1 | 0 | 7 | 0 | 2 | 2 | 0 | 4 | 3 | 4 | 0 | 2 | 9 | 1 | 4 | 1 | 0 | 6 |
| Fail to Attend and Complete Required Training | 1 | 3 | 0 | 9 | 13 | 0 | 2 | 0 | 1 | 3 | 2 | 0 | 2 | 7 | 11 | 2 | 1 | 1 | 2 | 6 |
| Failure to Appear in Court (FTA) | 11 | 5 | 0 | 1 | 17 | 5 | 3 | 1 | 1 | 10 | 7 | 0 | 0 | 1 | 8 | 2 | 0 | 1 | 1 | 4 |
| Failure to Intervene | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Failure to Operate BWC as Required | 20 | 30 | 7 | 3 | 60 | 18 | 5 | 3 | 6 | 32 | 15 | 3 | 5 | 9 | 32 | 18 | 0 | 1 | 3 | 22 |
| Failure to Properly Guard a Person in Custody | 0 | 1 | 1 | 0 | 2 | 0 | 1 | 1 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Report Use of Force | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 |
| Failure to Write Report | 6 | 9 | 5 | 2 | 22 | 5 | 2 | 10 | 3 | 20 | 5 | 6 | 6 | 3 | 20 | 1 | 1 | 1 | 0 | 3 |
| Hostile Work Environment | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Impairing First Amendment Rights | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Improper Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 15 | 1 | 6 | 8 | 0 | 15 | 0 | 0 | 4 | 3 | 7 |
| Improper Seizure of Personal Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Stop | 0 | 4 | 15 | 10 | 29 | 0 | 9 | 18 | 0 | 27 | 0 | 4 | 8 | 0 | 12 | 0 | 1 | 4 | 4 | 9 |
| Improper Stop/Search/Seizure | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Strip Search | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| Inappropriate Association | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 1 |
| Inappropriate Comments and/or Gesture(S) | 8 | 15 | 20 | 2 | 45 | 11 | 13 | 15 | 5 | 44 | 3 | 10 | 6 | 1 | 20 | 7 | 0 | 0 | 0 | 7 |
| Inappropriate Workplace Conduct | 0 | 3 | 2 | 0 | 5 | 1 | 12 | 0 | 0 | 13 | 2 | 7 | 1 | 0 | 10 | 4 | 2 | 0 | 1 | 7 |
| Insubordination | 3 | 4 | 1 | 0 | 8 | 1 | 5 | 1 | 1 | 8 | 0 | 4 | 1 | 0 | 5 | 3 | 1 | 1 | 1 | 6 |
| Interference with Civilians' Protected Free Expression/Speech | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interfering with a Person's Right to Observe or Record Law Enforcement Activities | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lateness for Duty | 2 | 3 | 2 | 0 | 7 | 2 | 3 | 0 | 4 | 9 | 5 | 1 | 0 | 1 | 7 | 2 | 0 | 0 | 1 | 3 |
| Neglect /Firearms Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Neglect/Bwc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 4 |
| Neglect/Failure to Supervise | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| Neglect/Failure to Write Report | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 4 | 4 | 1 | 2 | 0 | 7 |
| Neglect/General | 1 | 3 | 2 | 5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 5 | 1 | 8 | 16 |
| Neglect/Prisoner Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 3 | 0 | 0 | 3 | 6 |
| Negligent Use/Handling of Taser | 0 | 2 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 3 | 8 | 0 | 0 | 1 | 9 | 5 | 0 | 0 | 0 | 5 |
| Negligent Use/Handling/Storage of Firearms | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 4 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Race-Based Profiling | 0 | 1 | 5 | 0 | 6 | 0 | 0 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Respondent in Civil Protective Order | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 1 | 3 | 1 | 1 | 2 | 0 | 4 | 0 | 3 | 0 | 0 | 3 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Secondary Employment Violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| Securing/Treatment of People Being Detained or Transported | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 5 | 1 | 8 | 1 | 1 | 0 | 0 | 2 | 4 | 2 | 0 | 0 | 6 |
| Unsafe Operation of Departmental Vehicle | 0 | 2 | 8 | 1 | 11 | 1 | 5 | 2 | 0 | 8 | 1 | 1 | 4 | 0 | 6 | 1 | 4 | 2 | 0 | 7 |
| Vehicle Accident | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Pursuit | 0 | 0 | 1 | 0 | 1 | 1 | 4 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Pursuit Violation | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| Workplace Harassment | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **61** | **99** | **95** | **40** | **295** | **59** | **94** | **120** | **31** | **304** | **62** | **75** | **78** | **29** | **244** | **72** | **36** | **46** | **29** | **183** |

## Demographics of Complainants (Investigative Findings)

Data Explanation – The demographic tables below calculate the total number of Findings separated by gender and race. A finding is attached to a specific allegation at the end of an investigation, and a single case can contain multiple allegations. For example, John Smith files a complaint against an Officer that has two allegations ("Allegation A" and "Allegation B"). During the course of the investigation, "Allegation A" is determined to be "Sustained" and "Allegation B" is determined to be "Not Sustained." The table below would count both of those allegation findings separately, one for "Sustained/Male" and one for "Not Sustained/Male." In a case where both of John Smith's allegations were determined to be sustained by the investigator, it would be tabulated twice under "Male/Sustained."

| | Quarter 1 | | | | | Quarter 2 | | | | | Quarter 3 | | | | | Quarter 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gender of Complainants (Civilians/External Complaints)** | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
| Female | 21 | 121 | 194 | 79 | 415 | 27 | 98 | 193 | 24 | 342 | 23 | 59 | 123 | 25 | 230 | 33 | 67 | 94 | 7 | 201 |
| Male | 35 | 138 | 210 | 51 | 434 | 31 | 133 | 237 | 58 | 459 | 40 | 94 | 159 | 43 | 336 | 13 | 41 | 118 | 17 | 189 |
| Transgender | 3 | 0 | 0 | 0 | 3 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Q1 Sustained | Q1 Not Sustained | Q1 Unfounded | Q1 Exonerated | Q1 Total | Q2 Sustained | Q2 Not Sustained | Q2 Unfounded | Q2 Exonerated | Q2 Total | Q3 Sustained | Q3 Not Sustained | Q3 Unfounded | Q3 Exonerated | Q3 Total | Q4 Sustained | Q4 Not Sustained | Q4 Unfounded | Q4 Exonerated | Q4 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unknown | 0 | 11 | 39 | 26 | 76 | 11 | 26 | 34 | 7 | 78 | 6 | 12 | 34 | 5 | 57 | 6 | 4 | 23 | 0 | 33 |
| Total | 59 | 270 | 443 | 156 | 928 | 69 | 259 | 464 | 89 | 881 | 69 | 165 | 316 | 73 | 623 | 52 | 112 | 235 | 24 | 423 |

| Gender of Complainants (Sworn Officers/Internal Complainants) | Quarter 1 Sustained | Quarter 1 Not Sustained | Quarter 1 Unfounded | Quarter 1 Exonerated | Quarter 1 Total | Quarter 2 Sustained | Quarter 2 Not Sustained | Quarter 2 Unfounded | Quarter 2 Exonerated | Quarter 2 Total | Quarter 3 Sustained | Quarter 3 Not Sustained | Quarter 3 Unfounded | Quarter 3 Exonerated | Quarter 3 Total | Quarter 4 Sustained | Quarter 4 Not Sustained | Quarter 4 Unfounded | Quarter 4 Exonerated | Quarter 4 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Female | 18 | 21 | 18 | 3 | 60 | 3 | 10 | 5 | 4 | 22 | 18 | 9 | 3 | 2 | 32 | 9 | 5 | 4 | 5 | 23 |
| Male | 98 | 82 | 41 | 39 | 260 | 43 | 45 | 19 | 33 | 140 | 58 | 20 | 18 | 47 | 143 | 89 | 15 | 10 | 29 | 143 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Total | 116 | 103 | 59 | 42 | 320 | 46 | 57 | 25 | 38 | 166 | 83 | 29 | 21 | 49 | 182 | 98 | 20 | 15 | 34 | 167 |

| Race or Ethnicity of Complainants (Civilians/External Complainants) | Quarter 1 Sustained | Quarter 1 Not Sustained | Quarter 1 Unfounded | Quarter 1 Exonerated | Quarter 1 Total | Quarter 2 Sustained | Quarter 2 Not Sustained | Quarter 2 Unfounded | Quarter 2 Exonerated | Quarter 2 Total | Quarter 3 Sustained | Quarter 3 Not Sustained | Quarter 3 Unfounded | Quarter 3 Exonerated | Quarter 3 Total | Quarter 4 Sustained | Quarter 4 Not Sustained | Quarter 4 Unfounded | Quarter 4 Exonerated | Quarter 4 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| African American or Black | 30 | 146 | 243 | 91 | 510 | 29 | 130 | 266 | 64 | 489 | 27 | 76 | 162 | 35 | 300 | 16 | 30 | 135 | 18 | 199 |
| Amer-Indian | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 0 | 0 | 2 | 0 | 2 | 0 | 3 | 4 | 0 | 7 | 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 2 |
| Hispanic | 0 | 5 | 2 | 2 | 9 | 0 | 2 | 7 | 0 | 9 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 3 |
| Other or Unknown | 20 | 77 | 163 | 48 | 308 | 24 | 100 | 126 | 23 | 273 | 20 | 56 | 111 | 24 | 211 | 15 | 66 | 88 | 5 | 174 |
| White | 9 | 42 | 33 | 15 | 99 | 16 | 24 | 59 | 2 | 101 | 22 | 32 | 42 | 14 | 110 | 18 | 16 | 10 | 1 | 45 |
| Total | 59 | 270 | 443 | 156 | 928 | 69 | 259 | 464 | 89 | 881 | 69 | 165 | 316 | 73 | 623 | 52 | 112 | 235 | 24 | 423 |

| Race or Ethnicity of Complainants (Internal Complainant /Sworn Officers) | Quarter 1 | | | | | Quarter 2 | | | | | Quarter 3 | | | | | Quarter 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
| African American or Black | 56 | 54 | 35 | 17 | 162 | 25 | 24 | 14 | 14 | 77 | 45 | 18 | 8 | 21 | 92 | 46 | 10 | 8 | 19 | 77 |
| Asian | 5 | 1 | 0 | 0 | 6 | 3 | 0 | 0 | 1 | 4 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| Hispanic | 6 | 3 | 4 | 3 | 16 | 1 | 8 | 1 | 3 | 13 | 2 | 0 | 0 | 2 | 4 | 1 | 1 | 0 | 1 | 3 |
| Other or Unknown | 7 | 4 | 2 | 0 | 13 | 0 | 2 | 1 | 1 | 4 | 7 | 0 | 0 | 0 | 7 | 3 | 0 | 1 | 1 | 5 |
| White | 38 | 41 | 22 | 22 | 123 | 17 | 23 | 9 | 19 | 68 | 27 | 10 | 13 | 26 | 76 | 47 | 9 | 6 | 19 | 81 |
| **Total** | **112** | **103** | **63** | **42** | **320** | **46** | **57** | **25** | **38** | **166** | **83** | **29** | **21** | **49** | **182** | **98** | **20** | **15** | **34** | **167** |

*Note: Unknown did not have date of birth, sex, or race listed in IAPro.*

*Note 2: There were five results listed as Transgender; however, the casefile did not specify their gender identity, therefore they are listed as their own category for this Report. If IAPro included their gender identity, then they would have been sorted by their identification."*

## Demographics of Respondents (Investigative Findings)

| Gender of Respondents | Quarter 1 | | | | | Quarter 2 | | | | | Quarter 3 | | | | | Quarter 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
| Female | 26 | 47 | 41 | 17 | 131 | 17 | 63 | 43 | 13 | 136 | 26 | 30 | 36 | 13 | 105 | 29 | 16 | 20 | 5 | 70 |
| Male | 152 | 280 | 365 | 157 | 954 | 122 | 226 | 412 | 130 | 890 | 149 | 197 | 244 | 100 | 690 | 142 | 112 | 159 | 62 | 475 |
| Unknown | 6 | 20 | 81 | 2 | 109 | 4 | 26 | 50 | 1 | 81 | 5 | 29 | 30 | 3 | 67 | 4 | 15 | 23 | 1 | 43 |
| **Total** | **184** | **347** | **487** | **176** | **1194** | **143** | **315** | **505** | **144** | **1107** | **180** | **256** | **310** | **116** | **862** | **175** | **143** | **202** | **68** | **588** |

| Race or Ethnicity of Respondents | Quarter 1 | | | | | Quarter 2 | | | | | Quarter 3 | | | | | Quarter 4 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total | Sustained | Not Sustained | Unfounded | Exonerated | Total |
| African American or Black | 99 | 175 | 180 | 69 | 523 | 62 | 143 | 161 | 51 | 417 | 84 | 142 | 119 | 51 | 396 | 94 | 68 | 73 | 28 | 263 |
| Asian | 5 | 2 | 10 | 4 | 21 | 1 | 7 | 17 | 6 | 31 | 4 | 2 | 2 | 0 | 8 | 0 | 1 | 7 | 2 | 10 |
| Hispanic | 14 | 28 | 31 | 9 | 82 | 8 | 8 | 47 | 9 | 72 | 9 | 21 | 20 | 7 | 57 | 18 | 12 | 11 | 12 | 53 |
| Other or Unknown | 8 | 25 | 85 | 4 | 122 | 9 | 28 | 68 | 4 | 109 | 12 | 33 | 35 | 4 | 84 | 10 | 23 | 29 | 8 | 70 |
| White | 58 | 117 | 181 | 90 | 446 | 63 | 129 | 212 | 74 | 478 | 71 | 58 | 134 | 54 | 317 | 53 | 39 | 82 | 18 | 192 |
| **Total** | **184** | **347** | **487** | **176** | **1194** | **143** | **315** | **505** | **144** | **1107** | **180** | **256** | **310** | **116** | **862** | **175** | **143** | **202** | **68** | **588** |

*Note: Unknown did not have date of birth, sex, or race listed in IAPro.*

# Appendix E: Outcome of Investigations - Charge Dispositions

The Charge Disposition tables below provide the data on charge disposition outcomes. Charge dispositions are a result of Trial Boards, joint negotiated settlements between parties, and respondents accepting the DRC's disciplinary recommendations. For the date of final disposition for a case, the date used is either the date that the respondent accepted the DRC's recommendation, the date that the Trial Board reached its determination regarding the respondent's case, or the date that a joint legal settlement occurred between the respondent and the Department.

The Charge Disposition Field in IAPro contains the following results for this quarter in the graphic below. For the purposes of the Misconduct Investigation Reports, the "Dismissed by Legal," "Not Guilty," and "Case Expired" will be added to the total for "Not Sustained" and "Accused Resigned/Retired/Terminated" and "Guilty" will be added to the total for "Sustained."

| Charge Disposition | Explanation |
|---|---|
| **Sustained** | Guilty |
| **Not Sustained** | Not Guilty |
| **Dismissed by Legal** | Nol Pros (a prosecutor's formal entry on the record indicating that he or she will no longer prosecute a pending charge against the respondent). |
| **Case Expired** | Case Expired |
| **Accused Resigned/Retired/Terminated** | No Trial Board held due to Officer or Employee's employment status. |
| **Exonerated** | Found to not have violated policy |

## Charge Disposition - Charge Date in Q1 2020

| Disposition | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Sustained | 167 | 124 | 62 | 68 |
| Not Sustained | 11 | 13 | 2 | 0 |
| Exonerated | 0 | 6 | 0 | 0 |
| **Total** | **178** | **143** | **64** | **68** |

## Charge Disposition: Demographics of Respondents

| Gender of Respondents | Quarter 1 | | | Quarter 2 | | | | Quarter 3 | | | Quarter 4 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Sustained | Not Sustained | Total | Sustained | Not Sustained | Exonerated | Total | Sustained | Not Sustained | Total | Sustained | Not Sustained | Total |
| Female | 16 | 5 | 21 | 28 | 1 | 0 | 29 | 6 | 1 | 7 | 13 | 0 | 13 |
| Male | 151 | 6 | 157 | 96 | 12 | 6 | 114 | 56 | 1 | 57 | 55 | 0 | 55 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 167 | 11 | 178 | 124 | 13 | 6 | 143 | 62 | 2 | 64 | 68 | 0 | 68 |

| Race of Respondents | Quarter 1 | | | Quarter 2 | | | | Quarter 3 | | | Quarter 4 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Sustained | Not Sustained | Total | Sustained | Not Sustained | Exonerated | Total | Sustained | Not Sustained | Total | Sustained | Not Sustained | Total |
| African American or Black | 97 | 6 | 103 | 75 | 7 | 6 | 88 | 21 | 1 | 22 | 37 | 0 | 37 |
| Asian | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| Hispanic | 19 | 2 | 21 | 8 | 0 | 0 | 8 | 5 | 0 | 5 | 7 | 0 | 7 |
| Other | 1 | 0 | 1 | 6 | 2 | 0 | 8 | 6 | 0 | 6 | 6 | 0 | 6 |
| White | 45 | 3 | 48 | 35 | 4 | 0 | 39 | 28 | 1 | 29 | 18 | 0 | 18 |
| Total | 167 | 11 | 178 | 124 | 13 | 6 | 143 | 62 | 2 | 64 | 68 | 0 | 68 |

*Note: Unknown did not have date of birth, sex, or race listed in IAPro.*

## Charge Disposition: Demographics of Complainants

| Gender of Complainants | Quarter 1 | | | Quarter 2 | | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Total | Sustained | Not Sustained | Exonerated | Total | Sustained | Not Sustained | Total | Sustained | Not Sustained | Total |
| Female | 36 | 4 | 40 | 44 | 6 | 0 | 50 | 5 | 0 | 5 | 7 | 0 | 7 |
| Male | 20 | 3 | 23 | 19 | 7 | 4 | 30 | 5 | 0 | 5 | 0 | 0 | 0 |
| Unknown | 1 | 0 | 1 | 3 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 0 | 1 |
| Total | 57 | 7 | 64 | 66 | 13 | 4 | 83 | 11 | 0 | 11 | 8 | 0 | 8 |

| Race of Complainants | Quarter 1 | | | Quarter 2 | | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sustained | Not Sustained | Total | Sustained | Not Sustained | Exonerated | Total | Sustained | Not Sustained | Total | Sustained | Not Sustained | Total |
| African American or Black | 36 | 5 | 41 | 41 | 11 | 0 | 52 | 4 | 0 | 0 | 2 | 0 | 0 |
| Other or Unknown | 16 | 2 | 18 | 11 | 2 | 0 | 13 | 3 | 0 | 0 | 4 | 0 | 0 |
| White | 5 | 0 | 5 | 14 | 0 | 4 | 18 | 4 | 0 | 0 | 2 | 0 | 0 |
| Total | 57 | 7 | 64 | 66 | 12 | 4 | 83 | 11 | 0 | 11 | 8 | 0 | 8 |

*Note: Unknown did not have date of birth, sex, or race listed in IAPro.*

# Appendix F: Outcome of Investigations - Sustained Number of Charges

This section provides a breakdown of Sustained Charges from Trial Boards, joint negotiated settlements, and respondents accepting the DRC's disciplinary recommendations. It is important to note that charges follow specific policy violations, whereas Appendix C, Outcome of Investigations: Investigative Findings provides the data for complainant allegations. Since the basis of an allegation is the complainant's account of BPD employee misconduct, there is not always a specific associated policy violation.

## Total Sustained Charges

| Total Sustained Charges | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Conduct Unbecoming a Police Officer/Employee | 42 | 33 | 7 | 5 |
| CRB Eligible | 0 | 3 | 0 | 0 |
| Criminal Misconduct | 4 | 6 | 2 | 2 |
| Neglect of Duty | 37 | 27 | 10 | 8 |
| Other Misconduct Allegations | 78 | 51 | 41 | 50 |
| Other Serious Misconduct | 6 | 4 | 2 | 3 |
| **Total** | **167** | **124** | **62** | **68** |
| **CRB-Eligible Charges** | **Quarter 1** | **Quarter 2** | **Quarter 3** | **Quarter 4** |
| Abusive or Discriminatory Language | 0 | 1 | 0 | 0 |
| Excessive Force | 0 | 2 | 0 | 0 |
| **Total** | **0** | **3** | **0** | **0** |
| **Criminal Misconduct Charges** | **Quarter 1** | **Quarter 2** | **Quarter 3** | **Quarter 4** |
| Driving Under the Influence | 1 | 2 | 1 | 0 |
| Misconduct/Vcs | 0 | 2 | 0 | 0 |
| Misconduct/Vcs Assault | 0 | 1 | 0 | 0 |
| Misconduct/Vcs/Dv- Assault | 0 | 1 | 1 | 2 |
| Misdemeanor (other) | 3 | 0 | 0 | 0 |
| **Total** | **4** | **6** | **2** | **2** |
| **Other Serious Misconduct Charges** | **Quarter 1** | **Quarter 2** | **Quarter 3** | **Quarter 4** |
| Failure to Supervise | 2 | 0 | 2 | 0 |
| False Statement/Untruthfulness/Reports | 4 | 4 | 0 | 3 |
| **Total** | **6** | **4** | **2** | **3** |
| **Total Sustained Charges** | **Quarter 1** | **Quarter 2** | **Quarter 3** | **Quarter 4** |

| | | | |
|---|---|---|---|
| AWOL | 0 | 2 | 0 | 2 |
| Computer Violation | 1 | 1 | 0 | 0 |
| Court/Admin Hearing Procedures | 0 | 1 | 0 | 0 |
| Criminal Association | 0 | 0 | 1 | 0 |
| Discourtesy | 4 | 3 | 0 | 0 |
| Fail to Attend and Complete Training | 1 | 0 | 2 | 1 |
| Fail to Submit Property | 0 | 0 | 0 | 1 |
| Failed to Properly Handle Call | 2 | 2 | 1 | 0 |
| Failure to Appear in Court (Fta) | 15 | 6 | 7 | 2 |
| Failure to Follow Protocol | 3 | 0 | 0 | 0 |
| Failure to Notify Command | 0 | 0 | 0 | 2 |
| Failure to Operate Bwc as Required | 16 | 5 | 6 | 2 |
| Failure to Properly Guard Prisoner | 0 | 2 | 0 | 1 |
| Failure to Report Use of Force | 1 | 1 | 0 | 0 |
| Failure to Secure Weapon | 1 | 0 | 0 | 0 |
| Failure to Submit Reports | 6 | 4 | 3 | 0 |
| Failure to Take Action | 1 | 0 | 0 | 0 |
| Hindering Internal Investigation | 0 | 3 | 0 | 0 |
| Improper Stop/Search/Seizure | 1 | 1 | 0 | 0 |
| Inappropriate Association | 0 | 1 | 0 | 0 |
| Inappropriate Comment(S) | 6 | 6 | 0 | 0 |
| Insubordination | 0 | 1 | 0 | 1 |
| Lateness for Duty | 5 | 0 | 0 | 2 |
| Loss Equipment (Not Firearm) | 14 | 6 | 13 | 32 |
| Medical Leave Violation | 1 | 2 | 0 | 0 |
| Neglect-Fail to Furnish Name/Badge | 0 | 0 | 1 | 0 |
| Negligent Use/Handling of Taser | 0 | 1 | 7 | 4 |
| Off Post or Leaving Assignment | 0 | 1 | 0 | 0 |
| Secondary Employment Violation | 0 | 1 | 0 | 0 |
| Sleeping on Duty | 0 | 1 | 0 | 0 |
| **Total** | **78** | **51** | **41** | **50** |

## Complainant Demographics of Total Sustained Charges

| Gender of Sustained Charges (Complainant) | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Unknown | Total | Female | Male | Unknown | Total | Female | Male | Unknown | Total | Female | Male | Unknown | Total |
| Abusive or Discriminatory Language | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Violation | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conduct Unbecoming a Police Officer | 13 | 7 | 1 | 21 | 14 | 7 | 2 | 23 | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 2 |
| Criminal Association | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Discourtesy | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUI | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Failed to Properly Handle Call | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Appear in Court (Fta) | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Follow Protocol | 3 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Operate Bwc as Required | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Submit Reports | 2 | 2 | 0 | 4 | 3 | 1 | 0 | 4 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Failure to Supervise | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| False Statement | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hindering Internal Investigation | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Stop/Search/Seizure | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inappropriate Comment(S) | 4 | 1 | 0 | 5 | 3 | 3 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insubordination | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medical Leave Violation | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/General | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs Assault | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| Misconduct/Vcs Dwi | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs/Dv- Assault | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Neglect of Duty | 6 | 4 | 0 | 10 | 7 | 4 | 0 | 11 | 0 | 3 | 0 | 3 | 3 | 0 | 0 | 3 |
| Neglect of Duty/Bwc Related | 1 | 2 | 0 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Neglect-Fail to Furnish Name/Badge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Off Post or Leaving Assignment | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **36** | **20** | **1** | **57** | **44** | **19** | **3** | **66** | **5** | **5** | **2** | **11** | **7** | **0** | **1** | **8** |

*Note: Unknown did not have gender listed in IAPro.*

| | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Race of Sustained Charges (Complainant)** | African American or Black | White | Unknown | Total | Female | Male | Unknown | Total | Female | Male | Unknown | Total | Female | Male | Unknown | Total |
| Abusive or Discriminatory Language | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Computer Violation | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conduct Unbecoming a Police Officer | 12 | 2 | 7 | 21 | 14 | 7 | 2 | 23 | 0 | 2 | 1 | 3 | 1 | 1 | 0 | 2 |
| Criminal Association | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Discourtesy | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUI | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Failed to Properly Handle Call | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Appear in Court (Fta) | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Follow Protocol | 2 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Operate Bwc as Required | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Submit Reports | 3 | 1 | 0 | 4 | 3 | 1 | 0 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Failure to Supervise | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| False Statement | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hindering Internal Investigation | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Stop/Search/Seizure | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inappropriate Comment(S) | 2 | 1 | 2 | 5 | 3 | 3 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insubordination | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medical Leave Violation | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/General | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs Assault | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs Dwi | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs/Dv- Assault | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 |
| Neglect of Duty | 9 | 0 | 1 | 10 | 7 | 4 | 0 | 11 | 2 | 0 | 1 | 3 | 1 | 0 | 2 | 3 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neglect of Duty/Bwc Related | 2 | 1 | 0 | 3 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Neglect-Fail to Furnish Name/Badge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Off Post or Leaving Assignment | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **36** | **5** | **16** | **57** | **44** | **19** | **3** | **66** | **4** | **4** | **3** | **11** | **2** | **2** | **4** | **8** |

*Note: Unknown did not have gender listed in IAPro.*

## Respondent Demographics of Total Sustained Charges

| Gender of Sustained Charges (Respondents | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Abusive or Discriminatory Language | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 2 |
| Computer Violation | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conduct Unbecoming a Police Officer | 5 | 37 | 42 | 7 | 24 | 31 | 0 | 7 | 7 | 1 | 4 | 5 |
| Court/Admin Hearing Procedures | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Association | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Discourtesy | 0 | 4 | 4 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dui | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 |
| Excessive Force | | | | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Attend and Complete Training | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 | 1 |
| Fail to Submit Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Failed to Properly Handle Call | 0 | 2 | 2 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 2 | 2 |
| Failure to Appear in Court (Fta) | 2 | 13 | 15 | 0 | 6 | 6 | 1 | 6 | 7 | 0 | 0 | 0 |
| Failure to Follow Protocol | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Notify Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Failure to Operate Bwc as Required | 1 | 15 | 16 | 0 | 5 | 5 | 0 | 6 | 6 | 0 | 2 | 2 |
| Failure to Properly Guard Prisoner | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| Failure to Report Use of Force | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Secure Weapon | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Submit Reports | 0 | 6 | 6 | 1 | 3 | 4 | 0 | 3 | 3 | 0 | 0 | 0 |
| Failure to Supervise | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Failure to Take Action | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| False Report | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| False Statement | 0 | 3 | 3 | 3 | 1 | 4 | 0 | 0 | 0 | 0 | 3 | 3 |
| Hindering Internal Investigation | 0 | 0 | 0 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Stop/Search/Seizure | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inappropriate Association | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inappropriate Comment(S) | 0 | 6 | 6 | 1 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insubordination | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| Lateness for Duty | 1 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| Loss Equipment (Not Firearm) | 3 | 11 | 14 | 2 | 4 | 6 | 3 | 10 | 13 | 5 | 27 | 32 |
| Medical Leave Violation | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/General | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs Assault | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs Dwi | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs/Dv- Assault | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 |
| Neglect of Duty | 3 | 26 | 29 | 6 | 13 | 19 | 0 | 7 | 7 | 2 | 3 | 5 |
| Neglect of Duty - Overtime Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 |
| Neglect of Duty/Bwc Related | 0 | 8 | 8 | 0 | 8 | 8 | 0 | 0 | 0 | 0 | 2 | 2 |
| Neglect-Fail to Furnish Name/Badge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 2 | 4 |
| Negligent Use/Handling of Taser | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 5 | 7 | 0 | 0 | 0 |
| Off Post or Leaving Assignment | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secondary Employment Violation | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sleeping on Duty | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **16** | **151** | **167** | **28** | **96** | **124** | **6** | **56** | **62** | **13** | **55** | **68** |

| Race of Sustained Charges (Respondent) | Quarter 1 | | | | | | Quarter 2 | | | | | | Quarter 3 | | | | | | Quarter 4 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total |
| Abusive or Discriminatory Language | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AWOL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Computer Violation | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conduct Unbecoming a Police Officer | 28 | 1 | 5 | 8 | 0 | 42 | 18 | 0 | 2 | 9 | 2 | 31 | 2 | 1 | 0 | 3 | 1 | 7 | 3 | 0 | 0 | 2 | 0 | 5 |
| Court/Admin Hearing Procedures | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Criminal Association | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discourtesy | 3 | 0 | 1 | 0 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dui | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Excessive Force | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fail to Attend and Complete Training | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 1 |
| Fail to Submit Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Failed to Properly Handle Call | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Appear in Court (Fta) | 7 | 0 | 2 | 6 | 0 | 15 | 1 | 0 | 0 | 5 | 0 | 6 | 1 | 0 | 2 | 3 | 1 | 7 | 0 | 0 | 0 | 2 | 0 | 2 |
| Failure to Follow Protocol | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Notify Command | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Failure to Operate Bwc as Required | 10 | 0 | 2 | 4 | 0 | 16 | 5 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 3 | 0 | 6 | 1 | 0 | 1 | 0 | 0 | 2 |
| Failure to Properly Guard Prisoner | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Failure to Report Use of Force | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Secure Weapon | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Submit Reports | 3 | 0 | 1 | 2 | 0 | 6 | 1 | 0 | 0 | 3 | 0 | 4 | 1 | 0 | 0 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Supervise | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Failure to Take Action | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| False Report | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| False Statement | 1 | 1 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 3 |
| Hindering Internal Investigation | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Improper Stop/Search/Seizure | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inappropriate Association | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inappropriate Comment(S) | 3 | 0 | 0 | 3 | 0 | 6 | 3 | 0 | 0 | 2 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insubordination | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Lateness for Duty | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| Loss Equipment (Not Firearm) | 6 | 0 | 2 | 5 | 1 | 14 | 4 | 0 | 1 | 1 | 0 | 6 | 7 | 0 | 0 | 4 | 2 | 13 | 17 | 0 | 4 | 6 | 5 | 32 |
| Medical Leave Violation | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/General | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs | 2 | 0 | 0 | 1 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs Assault | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs Dwi | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misconduct/Vcs/Dv- Assault | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 2 |
| Neglect of Duty | 14 | 2 | 2 | 11 | 0 | 29 | 12 | 0 | 1 | 5 | 1 | 19 | 2 | 0 | 1 | 3 | 1 | 7 | 3 | 0 | 0 | 2 | 0 | 5 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neglect of Duty - Overtime Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 1 |
| Neglect of Duty/Bwc Related | 4 | 0 | 3 | 1 | 0 | 8 | 4 | 0 | 0 | 4 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Neglect-Fail to Furnish Name/Badge | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Negligent Use/Handling of Taser | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 5 | 0 | 7 | 2 | 0 | 2 | 0 | 0 | 4 |
| Off Post or Leaving Assignment | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Secondary Employment Violation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sleeping on Duty | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **97** | **5** | **19** | **45** | **1** | **167** | **75** | **0** | **8** | **35** | **6** | **124** | **21** | **2** | **5** | **28** | **6** | **62** | **37** | **0** | **7** | **18** | **6** | **68** |

# Appendix G: Disciplinary Actions

Action taken date in Quarter X 2020

Note: Disciplinary Actions ending with an asterisk (*) are tracked manually separate from IAPro. Therefore, subsequent tables providing demographic data pulled from IAPro will not include any of the Disciplinary Actions noted below with an asterisk.

| Disciplinary Actions | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Demotion | 0 | 2 | 0 | 0 |
| Dismissed by Legal* | 0 | 0 | 1 | 0 |
| Fine | 1 | 0 | 0 | 0 |
| Guidance and Counseling | 0 | 0 | 2 | 1 |
| Loss of Leave | 4 | 3 | 0 | 2 |
| Middle Letter of Reprimand | 15 | 7 | 1 | 4 |
| Non-Punitive Counseling | 66 | 19 | 9 | 1 |
| NP BWC | 0 | 0 | 1 | 0 |
| Remedial Training | 0 | 1 | 0 | 0 |
| Resigned | 7 | 3 | 2 | 0 |
| Resigned in Lieu of Termination* | 4 | 6 | 3 | 5 |
| Restitution | 13 | 4 | 8 | 17 |
| Retired | 4 | 1 | 1 | 6 |
| Retired in Lieu of Termination* | 0 | 0 | 0 | 2 |
| Settlement Agreement* | 20 | 22 | 4 | 4 |
| Severe Letter of Reprimand | 6 | 2 | 2 | 1 |
| Simple Letter of Reprimand | 59 | 30 | 21 | 22 |
| Suspension* | 7 | 16 | 16 | 13 |
| Termination* | 2 | 2 | 1 | 2 |
| Training at E&T | 2 | 1 | 0 | 0 |

| Written Counseling | 0 | 0 | 15 | 6 |
|---|---|---|---|---|
| **Total** | **210** | **119** | **87** | **86** |

## Respondent Demographics of Disciplinary Actions

| Gender of Disciplinary Action (Respondents) | Quarter 1 | | | Quarter 2 | | | Quarter 3 | | | Quarter 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Demotion | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fine | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guidance and Counseling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 |
| Loss of Leave | 1 | 3 | 4 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 2 | 2 |
| Middle Letter of Reprimand | 3 | 12 | 15 | 0 | 7 | 7 | 0 | 1 | 1 | 1 | 3 | 4 |
| Non-Punitive Counseling | 8 | 58 | 66 | 6 | 13 | 19 | 0 | 9 | 9 | 0 | 1 | 1 |
| NP BWC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Remedial Training | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resigned | 0 | 7 | 7 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 0 | 0 |
| Restitution | 3 | 10 | 13 | 1 | 3 | 4 | 1 | 7 | 8 | 3 | 14 | 17 |
| Retired | 0 | 4 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 2 | 4 | 6 |
| Severe Letter of Reprimand | 0 | 6 | 6 | 0 | 2 | 2 | 0 | 2 | 2 | 1 | 0 | 1 |
| Simple Letter of Reprimand | 7 | 52 | 59 | 6 | 24 | 30 | 2 | 19 | 21 | 2 | 20 | 22 |
| Training at E&T | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Written Counseling | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | 15 | 3 | 3 | 6 |
| **Total** | **22** | **155** | **177** | **13** | **60** | **73** | **6** | **56** | **62** | **12** | **48** | **60** |

| Race of Disciplinary Action (Respondents) | Quarter 1 | | | | | | Quarter 2 | | | | | | Quarter 3 | | | | | | Quarter 4 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total |
| Demotion | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fine | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guidance and Counseling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loss of Leave | 3 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| Middle Letter of Reprimand | 7 | 2 | 0 | 6 | 0 | 15 | 3 | 0 | 2 | 2 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 0 | 1 | 4 |
| Non-Punitive Counseling | 38 | 7 | 0 | 18 | 3 | 66 | 10 | 2 | 0 | 7 | 0 | 19 | 2 | 0 | 3 | 4 | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 1 |
| NP BWC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remedial Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resigned | 3 | 2 | 0 | 0 | 2 | 7 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 1 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Restitution | 9 | 1 | 1 | 2 | 0 | 13 | 2 | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 0 | 3 | 1 | 8 | 9 | 0 | 2 | 2 | 4 | 17 |
| Retired | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 3 | 0 | 6 |
| Severe Letter of Reprimand | 5 | 0 | 0 | 1 | 0 | 6 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| Simple Letter of Reprimand | 30 | 8 | 0 | 19 | 2 | 59 | 15 | 0 | 1 | 13 | 1 | 30 | 8 | 1 | 2 | 8 | 2 | 21 | 11 | 0 | 3 | 6 | 2 | 22 |
| Training at E&T | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Written Counseling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 10 | 1 | 15 | 3 | 0 | 2 | 1 | 0 | 6 |
| Total | 101 | 21 | 1 | 47 | 7 | 177 | 35 | 2 | 4 | 30 | 2 | 73 | 20 | 1 | 7 | 29 | 5 | 62 | 32 | 0 | 7 | 13 | 7 | 59 |

## Complainant Demographics of Disciplinary Actions

| Gender of Disciplinary Actions (Complainant) | Quarter 1 | | | | Quarter 2 | | | | Quarter 3 | | | | Quarter 4 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Unknown | Total | Female | Male | Unknown | Total | Female | Male | Unknown | Total | Female | Male | Unknown | Total |
| Demotion | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loss of Leave | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 |
| Middle Letter of Reprimand | 4 | 2 | 1 | 7 | 2 | 2 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Punitive Counseling | 11 | 18 | 0 | 29 | 5 | 2 | 0 | 7 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| NP BWC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Remedial Training | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resigned | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 |
| Retired | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Severe Letter of Reprimand | 2 | 1 | 0 | 3 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Simple Letter of Reprimand | 6 | 7 | 0 | 13 | 9 | 4 | 0 | 13 | 1 | 1 | 0 | 2 | 3 | 0 | 0 | 3 |
| Training at E&T | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Written Counseling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 4 | 0 | 0 | 0 | 0 |
| Total | 25 | 30 | 1 | 56 | 21 | 13 | 1 | 35 | 5 | 9 | 0 | 14 | 7 | 1 | 0 | 8 |

*Note: Unknown did not have gender listed in IAPro.*

| Race of Disciplinary Action (Complainants) | Quarter 1 | | | | | | Quarter 2 | | | | | | Quarter 3 | | | | | | Quarter 4 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total | African American | Asian | Hispanic | White | Other or Unknown | Total |
| Demotion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loss of Leave | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Middle Letter of Reprimand | 6 | 0 | 0 | 0 | 1 | 7 | 2 | 0 | 0 | 1 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Punitive Counseling | 12 | 0 | 1 | 6 | 10 | 29 | 3 | 0 | 0 | 3 | 1 | 7 | 3 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| NP BWC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Remedial Training | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Resigned | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| Retired | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| Severe Letter of Reprimand | 0 | 0 | 0 | 1 | 2 | 3 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| Simple Letter of Reprimand | 6 | 0 | 0 | 1 | 6 | 13 | 11 | 0 | 0 | 0 | 2 | 13 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 3 | 3 |
| Training at E&T | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Written Counseling | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **27** | **0** | **1** | **9** | **19** | **56** | **19** | **0** | **0** | **8** | **8** | **35** | **9** | **0** | **0** | **1** | **4** | **14** | **1** | **0** | **0** | **0** | **7** | **8** |

# Appendix H: Respondent Officers with Numerous Complaints/Allegations

Tracking individual officers who are subject or respondent to numerous complaints and allegations allows the Baltimore Police Department to be proactive in providing corrective action, administering appropriate discipline, and identifying areas for growth. This section provides aggregate data on the number of officers who receive numerous complaints and allegations in the following areas: serious misconduct, biased policing, excessive force and unlawful stops, searches and arrests, infringing on constitutional rights, and criminal misconduct. The data for this section is taken from the Quarter's rolling year in the table below.

| Quarter | Rolling Year Period |
|---------|---------------------|
| Q1 2020 | 4/1/2019 – 3/31/2020 |
| Q2 2020 | 7/1/2019 – 6/30/2020 |
| Q3 2020 | 10/1/2019 – 9/30/2020 |
| Q4 2020 | 1/1/2020 – 12/31/2020 |

## Serious Misconduct Cases and Allegations
**Rolling Year – Finding Date**

| | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| **Criminal Misconduct** | | | | |
| Total with three or more completed cases | 7 | 2 | 1 | 0 |
| Total with two or more sustained allegations | 2 | 2 | 2 | 2 |
| **Non-Criminal Serious Misconduct** | | | | |
| Total with three or more completed cases | 33 | 47 | 38 | 35 |
| Total with two or more sustained allegations | 1 | 2 | 4 | 6 |

## Biased Policing Allegations
**Rolling Year – Received Date**

| Received Allegations | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Total with three or more received allegations | 0 | 0 | 0 | 0 |

## Excessive Force and/or Unlawful Stops, Searches, and Arrests Allegations
**Rolling Year – Received Date**

| Received Allegations | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Total with three or more received allegations | 28 | 23 | 14 | 9 |

## Interference with Constitutionally Protected Expression Allegations
Rolling Year – Received Date

| Received Allegations | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Total with three or more received allegations | 0 | 0 | 0 | 0 |

## Criminal Misconduct Allegations
Rolling Year – Received Date

| Received Allegations | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Total with three or more received allegations | 3 | 1 | 1 | 1 |

| Received Allegations | Quarter 1 | Quarter 2 | Quarter 3 | Quarter 4 |
|---|---|---|---|---|
| Domestic Violence | 12 | 10 | 5 | 8 |
| Driving Under the Influence (DUI) | 6 | 5 | 3 | 3 |
| Felony (Other) | 13 | 15 | 7 | 8 |
| Misdemeanor (Other) | 81 | 75 | 55 | 34 |
| Overtime Related | 3 | 3 | 1 | 1 |
| Planting Evidence | 12 | 12 | 10 | 6 |
| Sexual Misconduct | 7 | 8 | 8 | 9 |
| Theft Related | 39 | 31 | 29 | 31 |
| **Total** | **173** | **159** | **118** | **100** |